# OFFICE OF INSPECTOR GENERAL
## 2011 MONTHLY COMPARISON AND PERFORMANCE REPORT

| | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTALS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **IAD CASES RECEIVED** | | | | | | | | | | | | | |
| IAD Cases Received 2011 | 14 | 18 | 31 | | | | | | | | | | 63 |
| IAD Cases Received 2010 | 30 | 27 | 16 | 14 | 26 | 19 | 13 | 14 | 17 | 17 | 28 | 21 | 242 |
| **IAD OPEN INVESTIGATIONS** | | | | | | | | | | | | | |
| IAD Cases Open 2011 | 104 | 96 | 101 | | | | | | | | | | 101 |
| IAD Cases Open 2010 | 135 | 135 | 144 | 122 | 100 | 103 | 97 | 86 | 81 | 86 | 102 | 116 | 116 |
| **CASES FORWARDED TO ADMINISTRATIVE DISCIPLINARY COMMITTEE** | | | | | | | | | | | | | |
| Forwarded to ADC 2011 | 18 | 12 | 26 | | | | | | | | | | 56 |
| Forwarded to ADC 2010 | 15 | 18 | 12 | 11 | 19 | 14 | 22 | 22 | 21 | 12 | 15 | 20 | 201 |
| **IAD CASES PENDING AT LEGAL** | | | | | | | | | | | | | |
| IAD Cases Pending 2011 | 49 | 51 | 43 | | | | | | | | | | 43 |
| IAD Cases Pending 2010 | N/A | N/A | N/A | N/A | N/A | N/A | 23 | 29 | 29 | 31 | 35 | 37 | 37 |
| *IAD Cases Pending at Legal numbers were not available until July 2010* | | | | | | | | | | | | | |
| **IAD CASES CLOSED** | | | | | | | | | | | | | |
| IAD Cases Closed 2011 | 11 | 13 | 20 | | | | | | | | | | 44 |
| IAD Cases Closed 2010 | 4 | 17 | 13 | 40 | 23 | 11 | 26 | 22 | 24 | 12 | 14 | 18 | 224 |
| **DEADLY FORCE SHOOTINGS** | | | | | | | | | | | | | |
| Deadly Force Shootings 2011 | 0 | 1 | 1 | | | | | | | | | | 2 |
| Deadly Force Shootings 2010 | 9 | 2 | 0 | 2 | 0 | 2 | 0 | 1 | 4 | 0 | 2 | 1 | 23 |
| **IN-CUSTODY DEATHS** | | | | | | | | | | | | | |
| In-Custody Deaths 2011 | 2 | 0 | 0 | | | | | | | | | | 2 |
| In-Custody Deaths 2010 | 0 | 2 | 0 | 0 | 2 | 1 | 0 | 1 | 1 | 3 | 1 | 3 | 14 |
| **INMATE DEATHS** | | | | | | | | | | | | | |
| Jail Deaths 2011 | 2 | 0 | 0 | | | | | | | | | | 2 |
| Jail Deaths 2010 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 3 | 1 | 3 | 13 |
| **IAD CASES FORWARDED TO THE DISTRICT ATTORNEY'S OFFICE** | | | | | | | | | | | | | |
| Cases Forwarded 2011 | 0 | 0 | 0 | | | | | | | | | | 0 |
| Cases Forwarded 2010 | 2 | 1 | 0 | 1 | 2 | 3 | 3 | 0 | 2 | 1 | 1 | 1 | 17 |
| **BUREAU CASES GENERATED** | | | | | | | | | | | | | |
| Bureau Cases Generated 2011 | 16 | 7 | 13 | | | | | | | | | | 36 |
| Bureau Cases Generated 2010 | 10 | 5 | 5 | 6 | 13 | 4 | 9 | 15 | 6 | 14 | 10 | 13 | 110 |
| **BUREAU OPEN INVESTIGATIONS** | | | | | | | | | | | | | |
| Bureau Cases Open 2011 | 65 | 60 | 53 | | | | | | | | | | 53 |
| Bureau Cases Open 2010 | 74 | 68 | 67 | 46 | 48 | 45 | 37 | 35 | 29 | 36 | 39 | 52 | 52 |
| **BUREAU CASES CLOSED** | | | | | | | | | | | | | |
| Bureau Cases Closed 2011 | 4 | 4 | 14 | | | | | | | | | | 22 |
| Bureau Cases Closed 2010 | 2 | 9 | 7 | 21 | 5 | 5 | 12 | 16 | 11 | 5 | 3 | 2 | 98 |
| **DETENTION BUREAU USE OF FORCE REPORTS** | | | | | | | | | | | | | |
| Detention 2011 | 22 | 24 | 14 | | | | | | | | | | 60 |
| Detention 2010 | 33 | 24 | 20 | 29 | 20 | 40 | 16 | 29 | 9 | 14 | 19 | 17 | 270 |
| **TASER DEPLOYMENT** | | | | | | | | | | | | | |
| Taser Deployment 2011 | 29 | 25 | 39 | | | | | | | | | | 93 |
| Taser Deployment 2010 | 19 | 17 | 24 | 27 | 30 | 26 | 33 | 20 | 38 | 15 | 22 | 18 | 289 |

# OFFICE OF INSPECTOR GENERAL
## 2011 MONTHLY COMPARISON AND PERFORMANCE REPORT

| | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTALS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **IAD INVESTIGATIONS GENERATED** | | | | | | | | | | | | | |
| Investigations Received 2011 | 14 | 18 | 31 | 8 | 19 | 20 | 23 | 24 | 28 | 16 | 17 | 16 | 234 |
| Investigations Received 2010 | 30 | 27 | 16 | 14 | 26 | 19 | 13 | 14 | 17 | 17 | 28 | 21 | 242 |
| **IAD INFORMATION ONLY** | | | | | | | | | | | | | |
| IAD Information Only 2011 | 7 | 10 | 5 | 7 | 9 | 10 | 6 | 9 | 16 | 3 | 10 | 43 | 135 |
| IAD Information Only 2010 | 9 | 8 | 11 | 8 | 10 | 12 | 9 | 10 | 4 | 7 | 9 | 5 | 102 |
| **OIG AUDITS** | | | | | | | | | | | | | |
| Audits 2011 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 4 |
| Audits 2010 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 |
| **IAD OPEN INVESTIGATIONS** | | | | | | | | | | | | | |
| IAD Open Investigations 2011 | 104 | 96 | 101 | 90 | 87 | 92 | 88 | 92 | 99 | 101 | 110 | 100 | 100 |
| IAD Open Investigations 2010 | 135 | 135 | 144 | 122 | 100 | 103 | 97 | 86 | 81 | 86 | 102 | 116 | 116 |
| **INVESTIGATIONS FORWARDED TO ADMINISTRATIVE DISCIPLINARY COMMITTEE** | | | | | | | | | | | | | |
| Forwarded to ADC 2011 | 18 | 12 | 26 | 14 | 22 | 11 | 26 | 19 | 27 | 11 | 11 | 15 | 212 |
| Forwarded to ADC 2010 | 15 | 18 | 12 | 11 | 19 | 14 | 22 | 22 | 21 | 12 | 15 | 20 | 201 |
| **IAD INVESTIGATIONS PENDING AT LEGAL** | | | | | | | | | | | | | |
| Investigations Pending 2011 | 49 | 51 | 43 | 27 | 28 | 21 | 16 | 20 | 26 | 19 | 14 | 13 | 13 |
| Investigations Pending 2010 | N/A | N/A | N/A | N/A | N/A | N/A | 23 | 29 | 29 | 31 | 35 | 37 | 37 |
| *IAD Cases Pending at Legal numbers were not available until July 2010* | | | | | | | | | | | | | |
| **IAD INVESTIGATIONS CLOSED** | | | | | | | | | | | | | |
| Investigations Closed 2011 | 15 | 16 | 20 | 17 | 20 | 15 | 23 | 16 | 27 | 17 | 8 | 24 | 218 |
| Investigations Closed 2010 | 4 | 17 | 13 | 40 | 23 | 11 | 26 | 22 | 24 | 12 | 14 | 18 | 224 |
| **DEADLY FORCE SHOOTINGS** | | | | | | | | | | | | | |
| Deadly Force Shootings 2011 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 3 | 2 | 0 | 1 | 1 | 11 |
| Deadly Force Shootings 2010 | 9 | 2 | 0 | 2 | 0 | 2 | 0 | 1 | 4 | 0 | 2 | 1 | 23 |
| **IN-CUSTODY DEATHS** | | | | | | | | | | | | | |
| Non Jail Deaths 2011 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 7 |
| Jail Deaths 2011 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 3 |
| Year to Date Total | | | | | | | | | | | | | 10 |
| Non Jail Deaths 2010 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 5 |
| Jail Deaths 2010 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 3 | 1 | 3 | 13 |
| 2010 Year End Total | | | | | | | | | | | | | 18 |
| **IAD CASES FORWARDED TO THE DISTRICT ATTORNEY'S OFFICE** | | | | | | | | | | | | | |
| Investigations Forwarded 2011 | 0 | 0 | 0 | 1 | 2 | 0 | 4 | 0 | 0 | 2 | 2 | 0 | 11 |
| Investigations Forwarded 2010 | 2 | 1 | 0 | 1 | 2 | 3 | 2 | 0 | 2 | 1 | 1 | 2 | 17 |
| **BUREAU INVESTIGATIONS GENERATED** | | | | | | | | | | | | | |
| Bureau Investigations Generated 2011 | 16 | 7 | 13 | 10 | 4 | 10 | 12 | 8 | 11 | 8 | 10 | 9 | 118 |
| Bureau Investigations Generated 2010 | 10 | 5 | 5 | 6 | 13 | 4 | 9 | 15 | 6 | 14 | 10 | 13 | 110 |
| **BUREAU OPEN INVESTIGATIONS** | | | | | | | | | | | | | |
| Investigations Open 2011 | 65 | 60 | 53 | 40 | 37 | 37 | 39 | 40 | 49 | 42 | 41 | 45 | 45 |
| Investigations Open 2010 | 74 | 68 | 67 | 46 | 48 | 45 | 37 | 35 | 29 | 36 | 39 | 52 | 52 |
| **BUREAU INVESTIGATIONS CLOSED** | | | | | | | | | | | | | |
| Investigations Closed 2011 | 6 | 12 | 14 | 15 | 6 | 8 | 10 | 7 | 8 | 11 | 5 | 4 | 106 |
| Investigations Closed 2010 | 2 | 9 | 7 | 21 | 5 | 5 | 12 | 16 | 11 | 5 | 3 | 2 | 98 |
| **DETENTION BUREAU USE OF FORCE REPORTS** | | | | | | | | | | | | | |
| Detention 2011 | 22 | 24 | 14 | 13 | 40 | 37 | 15 | 13 | 21 | 12 | 14 | 20 | 245 |
| Detention 2010 | 33 | 24 | 20 | 29 | 20 | 40 | 16 | 29 | 9 | 14 | 19 | 17 | 270 |
| **TASER DEPLOYMENT** | | | | | | | | | | | | | |
| Taser Deployment 2011 | 29 | 25 | 39 | 31 | 21 | 24 | 17 | 28 | 25 | 29 | 20 | 7 | 295 |
| Taser Deployment 2010 | 19 | 17 | 24 | 27 | 30 | 26 | 33 | 20 | 38 | 15 | 22 | 18 | 289 |

# OFFICE OF INSPECTOR GENERAL
## 2011 MONTHLY COMPARISON AND PERFORMANCE REPORT

| | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTALS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **IAD INVESTIGATIONS BY COMMAND** | | | | | | | | | | | | | |
| Reserve Command | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 6 |
| Recruiting & Professional Standards | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Professional Education & Training | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Patrol Support Services | 1 | 1 | 0 | 0 | 1 | 2 | 3 | 1 | 0 | 1 | 1 | 0 | 11 |
| Patrol | 3 | 4 | 11 | 3 | 9 | 7 | 6 | 9 | 12 | 6 | 8 | 7 | 85 |
| Office of Inspector General | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Homeland Security | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| Executive | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Detention | 8 | 9 | 16 | 3 | 5 | 10 | 10 | 9 | 9 | 8 | 4 | 7 | 98 |
| Criminal Justice | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 12 |
| Criminal Investigations | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 1 | 2 | 0 | 1 | 0 | 10 |
| Community Support | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 0 | 0 | 0 | 6 |
| Administrative Services | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 3 |
| Totals | 14 | 18 | 31 | 8 | 19 | 21 | 23 | 24 | 28 | 16 | 17 | 16 | 235 |
| **IAD INVESTIGATIONS BY TITLE** | | | | | | | | | | | | | |
| Violation of Policy | 8 | 14 | 21 | 7 | 18 | 14 | 21 | 17 | 17 | 16 | 12 | 12 | 177 |
| Sexual Harassment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| Use of Force | 4 | 4 | 8 | 2 | 0 | 5 | 3 | 6 | 4 | 1 | 3 | 2 | 42 |
| Discrimination | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| In - Custody Death | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 6 |
| Deadly Force | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 3 | 2 | 0 | 1 | 1 | 11 |
| Criminal Conduct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accidental Discharge | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 2 | 5 |
| Totals | 14 | 19 | 31 | 10 | 19 | 20 | 25 | 26 | 28 | 17 | 17 | 17 | 243 |
| **IAD INVESTIGATION DISPOSITIONS** | | | | | | | | | | | | | |
| Withdrawn | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 |
| Unfounded | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| Sustained | 7 | 12 | 14 | 7 | 8 | 4 | 8 | 7 | 8 | 9 | 5 | 9 | 98 |
| Not Sustained | 2 | 2 | 8 | 8 | 15 | 5 | 14 | 9 | 13 | 5 | 5 | 10 | 96 |
| In- Custody Death - No action required | 1 | 1 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 0 | 0 | 3 | 15 |
| In- Custody Death - Violation of Policy | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Referred | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Exonerated | 3 | 0 | 1 | 1 | 1 | 2 | 4 | 2 | 4 | 2 | 2 | 2 | 24 |
| Admin Closed | 0 | 0 | 2 | 3 | 0 | 2 | 1 | 0 | 3 | 0 | 1 | 1 | 13 |
| Totals | 15 | 16 | 29 | 21 | 25 | 15 | 28 | 19 | 29 | 16 | 14 | 25 | 252 |
| **BUREAU INVESTIGATIONS BY COMMAND** | | | | | | | | | | | | | |
| Reserve Command | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Recruiting & Professional Standards | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Professional Education & Training | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Patrol Support Services | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 5 |
| Patrol | 2 | 1 | 4 | 5 | 1 | 1 | 2 | 2 | 2 | 2 | 3 | 5 | 30 |
| Office of Inspector General | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Homeland Security | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Executive | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Detention | 8 | 2 | 4 | 5 | 1 | 4 | 9 | 3 | 3 | 5 | 6 | 3 | 53 |
| Criminal Justice | 2 | 3 | 3 | 0 | 1 | 3 | 0 | 2 | 2 | 0 | 1 | 1 | 18 |
| Criminal Investigations | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 5 |
| Community Support | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 8 |
| Administrative Services | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 16 | 7 | 13 | 10 | 4 | 10 | 12 | 8 | 12 | 8 | 10 | 9 | 119 |

# OFFICE OF INSPECTOR GENERAL
## 2011 MONTHLY COMPARISON AND PERFORMANCE REPORT

| | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTALS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **BUREAU INVESTIGATIONS BY TITLE** | | | | | | | | | | | | | |
| Violation of Policy | 16 | 7 | 13 | 10 | 4 | 10 | 12 | 8 | 11 | 8 | 10 | 9 | 118 |
| Sexual Harassment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Use of Force | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Discrimination | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| In - Custody Death | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Deadly Force | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Criminal Conduct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accidental Discharge | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 16 | 7 | 13 | 10 | 4 | 10 | 12 | 8 | 11 | 8 | 10 | 9 | 118 |
| **BUREAU INVESTIGATION DISPOSITIONS** | | | | | | | | | | | | | |
| Withdrawn | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 3 | 7 |
| Unfounded | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| Sustained | 4 | 8 | 13 | 15 | 2 | 9 | 9 | 7 | 6 | 8 | 6 | 0 | 87 |
| Not Sustained | 1 | 3 | 2 | 6 | 5 | 3 | 1 | 0 | 1 | 2 | 0 | 0 | 24 |
| Referred | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Exonerated | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Admin Closed | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 2 |
| Totals | 6 | 12 | 17 | 21 | 7 | 12 | 10 | 8 | 8 | 11 | 6 | 4 | 122 |
| **TASER DEPLOYMENT** | | | | | | | | | | | | | |
| Strategic Planning & Research | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Reserve Command | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Professional Education & Training | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Patrol Support Services | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 |
| Patrol | 28 | 24 | 36 | 31 | 20 | 23 | 16 | 26 | 23 | 28 | 18 | 7 | 280 |
| Office of Inspector General | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Homeland Security | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Executive Bureau | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Detention Bureau | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Criminal Justice | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 3 |
| Criminal Investigations | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 2 | 0 | 7 |
| Community Support | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 29 | 25 | 39 | 31 | 21 | 24 | 17 | 28 | 25 | 29 | 20 | 7 | 295 |
| **GRAND JURY DECISION-DEADLY FORCE SHOOTING** | | | | | | | | | | | | | |
| No Billed - JUSTIFIED | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 3 |
| True Billed - NOT JUSTIFIED | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **OFFICE OF INSPECTOR GENERAL-STAFFING** | | | | | | | | | | | | | |
| General Staffing 2011 | 34 | 34 | 34 | 34 | 34 | 34 | 33 | 33 | 33 | 32 | 32 | 32 | 32 |
| General Staffing 2010 | 44 | 43 | 43 | 40 | 40 | 40 | 40 | 38 | 38 | 38 | 39 | 34 | 34 |
| **OFFICE OF INSPECTOR GENERAL-STAFFING** | | | | | | | | | | | | | |
| Major | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Acting Captain | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Lieutenants | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| Sergeants | 16 | 16 | 16 | 16 | 16 | 16 | 15 | 15 | 15 | 15 | 15 | 15 | 15 |
| Deputies | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| Civilians | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 3 | 3 | 3 |
| Totals | 34 | 34 | 34 | 34 | 34 | 34 | 33 | 33 | 33 | 32 | 32 | 32 | 32 |

# OFFICE OF INSPECTOR GENERAL
## 2014 MONTHLY COMPARISON AND PERFORMANCE REPORT

| | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTALS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **IAD INVESTIGATIONS GENERATED** | | | | | | | | | | | | | |
| Investigations Received 2014 | 62 | 30 | 45 | 41 | 47 | 63 | 64 | 61 | 65 | 77 | 45 | 74 | 674 |
| Investigations Received 2013 | 18 | 25 | 27 | 19 | 27 | 27 | 23 | 20 | 37 | 24 | 24 | 16 | 287 |
| **IAD INFORMATION ONLY** | | | | | | | | | | | | | |
| IAD Information Only 2014 | 7 | 13 | 5 | 10 | 5 | 20 | 8 | 6 | 6 | 13 | 12 | 8 | 113 |
| IAD Information Only 2013 | 10 | 11 | 9 | 5 | 6 | 4 | 5 | 2 | 4 | 11 | 3 | 13 | 83 |
| **IAD ACTIVE INVESTIGATIONS** | | | | | | | | | | | | | |
| IAD Open Investigations 2014 | 167 | 187 | 199 | 211 | 212 | 238 | 240 | 248 | 249 | 276 | 214 | 242 | 242 |
| IAD Open Investigations 2013 | 113 | 128 | 137 | 139 | 136 | 143 | 144 | 128 | 143 | 137 | 153 | 154 | 154 |
| **OIG AUDITS GENERATED** | | | | | | | | | | | | | |
| Audits 2014 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 4 |
| Audits 2013 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 3 |
| **OIG ACTIVE AUDITS** | | | | | | | | | | | | | |
| Audits 2014 | 3 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 3 | 0 | 1 | 1 |
| Audits 2013 | 3 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 |
| **INVESTIGATIONS FORWARDED TO ADMINISTRATIVE DISCIPLINARY COMMITTEE** | | | | | | | | | | | | | |
| Forwarded to ADC 2014 | 28 | 11 | 14 | 35 | 18 | 22 | 29 | 25 | 39 | 56 | 27 | 33 | 337 |
| Forwarded to ADC 2013 | 18 | 7 | 7 | 15 | 23 | 13 | 19 | 24 | 9 | 39 | 14 | 11 | 199 |
| **IAD INVESTIGATIONS PENDING AT LEGAL** | | | | | | | | | | | | | |
| Investigations Pending 2014 | 46 | 48 | 29 | 21 | 10 | 10 | 18 | 12 | 30 | 63 | 76 | 79 | 79 |
| Investigations Pending 2013 | 7 | 11 | 6 | 11 | 22 | 26 | 18 | 23 | 14 | 30 | 38 | 39 | 39 |
| **IAD INVESTIGATIONS CLOSED** | | | | | | | | | | | | | |
| Investigations Closed 2014 | 21 | 15 | 21 | 11 | 23 | 40 | 52 | 49 | 54 | 51 | 31 | 69 | 437 |
| Investigations Closed 2013 | 19 | 15 | 3 | 22 | 25 | 10 | 26 | 22 | 8 | 23 | 13 | 15 | 201 |
| **OFFICER INVOLVED SHOOTINGS** | | | | | | | | | | | | | |
| Officer Involved Shootings 2014 | 1 | 1 | 0 | 2 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 1 | 11 |
| Officer Involved Shootings 2013 | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 1 | 3 | 0 | 1 | 0 | 12 |
| **IN-CUSTODY DEATHS** | | | | | | | | | | | | | |
| Non Jail Deaths 2014 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 2 | 1 | 0 | 2 | 1 | 9 |
| Jail Deaths 2014 | 0 | 2 | 1 | 2 | 0 | 2 | 1 | 1 | 0 | 4 | 1 | 0 | 14 |
| Year to Date Total | | | | | | | | | | | | | 23 |
| Non Jail Deaths 2013 | 1 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 8 |
| Jail Deaths 2013 | 1 | 1 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 4 | 0 | 14 |
| Year to Date Total | | | | | | | | | | | | | 22 |
| **IAD CASES FORWARDED TO THE DISTRICT ATTORNEY'S OFFICE** | | | | | | | | | | | | | |
| Investigations Forwarded 2014 | 2 | 1 | 1 | 7 | 4 | 3 | 3 | 2 | 3 | 4 | 4 | 6 | 40 |
| Investigations Forwarded 2013 | 2 | 1 | 1 | 2 | 0 | 2 | 1 | 1 | 2 | 1 | 0 | 3 | 16 |
| **BUREAU INVESTIGATIONS GENERATED** | | | | | | | | | | | | | |
| Bureau Investigations Generated 2014 | 17 | 12 | 13 | 14 | 15 | 27 | 22 | 57 | 47 | 28 | 15 | 43 | 310 |
| Bureau Investigations Generated 2013 | 9 | 16 | 13 | 16 | 15 | 10 | 24 | 15 | 26 | 11 | 10 | 12 | 177 |
| **BUREAU OPEN INVESTIGATIONS** | | | | | | | | | | | | | |
| Investigations Open 2014 | 90 | 93 | 92 | 88 | 79 | 90 | 89 | 145 | 174 | 172 | 159 | 182 | 182 |
| Investigations Open 2013 | 40 | 44 | 45 | 51 | 57 | 55 | 59 | 70 | 80 | 79 | 74 | 83 | 83 |
| **BUREAU INVESTIGATIONS CLOSED** | | | | | | | | | | | | | |
| Investigations Closed 2014 | 6 | 4 | 10 | 5 | 18 | 21 | 14 | 5 | 13 | 23 | 22 | 10 | 151 |
| Investigations Closed 2013 | 14 | 13 | 6 | 8 | 5 | 13 | 16 | 5 | 7 | 9 | 10 | 1 | 107 |
| **USE OF FORCE REPORTS** | | | | | | | | | | | | | |
| 2014 | 29 | 23 | 23 | 37 | 39 | 55 | 110 | 118 | 124 | 196 | 81 | 107 | 942 |
| Housing 2013 | 29 | 22 | 26 | 17 | 20 | 36 | 18 | 29 | 20 | 23 | 12 | 29 | 281 |

*Effective June 2014 all Bureaus included. Previous Numbers are Housing Only

A

# OFFICE OF INSPECTOR GENERAL
## 2014 MONTHLY COMPARISON AND PERFORMANCE REPORT

| | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTALS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISCHARGE OF FIREARM-ANIMAL 2014** | | | | | | | | | | | | | |
| Discharge of Firearm-Animal 2014 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 2 | 0 | 0 | 1 | 8 |
| *Cases were not tracked until June 2014* | | | | | | | | | | | | | |
| **TASER DEPLOYMENT-2014** | | | | | | | | | | | | | |
| Taser Deployment 2014 | 45 | 19 | 21 | 13 | 19 | 16 | 17 | 24 | 37 | 78 | 32 | 51 | 372 |
| Non-Compliant Subjects 2014 | 28 | 12 | 16 | 12 | 14 | 8 | 14 | 23 | 23 | 66 | 20 | 33 | 269 |
| **TASER DEPLOYMENT-2013** | | | | | | | | | | | | | |
| Taser Deployment 2013 | 33 | 26 | 24 | 26 | 35 | 25 | 23 | 33 | 24 | 32 | 13 | 26 | 320 |
| Non-Compliant Subjects 2013 | 22 | 20 | 21 | 18 | 28 | 17 | 18 | 25 | 17 | 29 | 13 | 19 | 247 |
| **IAD INVESTIGATIONS BY COMMAND** | | | | | | | | | | | | | |
| Reserve Command | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 3 |
| Special Operations & Crime Prevention | 1 | 2 | 0 | 0 | 2 | 2 | 0 | 1 | 2 | 1 | 2 | 0 | 13 |
| Patrol | 7 | 7 | 6 | 13 | 7 | 14 | 12 | 9 | 14 | 13 | 10 | 16 | 128 |
| Office of Inspector General | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| Homeland Security | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 2 | 3 | 1 | 1 | 0 | 12 |
| Executive | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 7 |
| Justice Housing | 48 | 19 | 32 | 23 | 36 | 44 | 47 | 43 | 42 | 53 | 27 | 42 | 456 |
| Justice Management | 3 | 0 | 4 | 2 | 0 | 1 | 5 | 4 | 4 | 8 | 2 | 10 | 43 |
| Justice Compliance & Inspection | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 |
| Systems Intelligence | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| Criminal Investigations | 1 | 1 | 1 | 3 | 0 | 2 | 0 | 1 | 1 | 1 | 2 | 1 | 14 |
| Totals | 62 | 30 | 46 | 41 | 47 | 64 | 64 | 61 | 69 | 78 | 46 | 74 | 682 |
| **IAD INVESTIGATIONS BY TITLE** | | | | | | | | | | | | | |
| Violation of Policy | 21 | 14 | 14 | 11 | 13 | 16 | 16 | 17 | 34 | 34 | 20 | 36 | 246 |
| Sexual Harassment | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 3 | 9 |
| Use of Force | 32 | 6 | 20 | 17 | 27 | 39 | 37 | 36 | 21 | 27 | 17 | 27 | 306 |
| Discrimination | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| In - Custody Death | 1 | 2 | 2 | 2 | 0 | 3 | 1 | 2 | 1 | 4 | 3 | 0 | 21 |
| Officer Involved Shooting | 1 | 1 | 0 | 2 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 1 | 11 |
| Criminal Conduct | 4 | 6 | 9 | 8 | 6 | 4 | 9 | 5 | 7 | 10 | 4 | 7 | 79 |
| Criminal Conduct (DV) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| Accidental Discharge | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Discharge of Firearm-Animal | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 62 | 30 | 45 | 41 | 47 | 63 | 64 | 61 | 65 | 78 | 45 | 74 | 675 |
| **IAD INVESTIGATION DISPOSITIONS** | | | | | | | | | | | | | |
| Withdrawn | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 1 | 1 | 6 | 10 | 25 |
| Unfounded | 6 | 1 | 2 | 1 | 4 | 4 | 0 | 9 | 6 | 4 | 2 | 7 | 46 |
| Sustained | 0 | 8 | 15 | 1 | 15 | 10 | 16 | 6 | 18 | 5 | 0 | 7 | 101 |
| Not Sustained | 4 | 1 | 1 | 2 | 1 | 5 | 14 | 3 | 9 | 6 | 1 | 12 | 59 |
| In- Custody Death - No action required | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 13 | 1 | 0 | 18 |
| In- Custody Death - Violation of Policy | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Referred | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 3 | 0 | 0 | 6 |
| Reviewed - No action required | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 0 | 3 | 20 |
| Exonerated | 5 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 2 | 2 | 1 | 1 | 14 |
| Admin Closed | 3 | 4 | 2 | 6 | 0 | 18 | 23 | 22 | 14 | 17 | 20 | 30 | 159 |
| Totals | 21 | 15 | 21 | 11 | 24 | 42 | 57 | 49 | 55 | 52 | 31 | 70 | 448 |

# OFFICE OF INSPECTOR GENERAL
## 2014 MONTHLY COMPARISON AND PERFORMANCE REPORT

|  | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTALS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **BUREAU INVESTIGATIONS BY COMMAND** | | | | | | | | | | | | | |
| Reserve Command | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Special Operation & Crime Prevention | 2 | 2 | 2 | 2 | 1 | 1 | 3 | 5 | 2 | 0 | 0 | 3 | 23 |
| Patrol | 2 | 2 | 1 | 3 | 4 | 6 | 1 | 9 | 4 | 3 | 0 | 6 | 41 |
| Office of Inspector General | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Homeland Security | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Executive | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| Justice Housing | 9 | 4 | 9 | 8 | 5 | 13 | 15 | 38 | 38 | 23 | 15 | 28 | 205 |
| Justice Management | 4 | 4 | 1 | 1 | 4 | 7 | 2 | 4 | 1 | 2 | 0 | 4 | 34 |
| Justice Compliance & Inspection | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Systems Intelligence | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| Criminal Investigations | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 4 |
| Totals | 17 | 12 | 13 | 14 | 15 | 27 | 22 | 57 | 47 | 28 | 15 | 43 | 310 |
| **BUREAU INVESTIGATIONS BY TITLE** | | | | | | | | | | | | | |
| Violation of Policy | 17 | 11 | 13 | 14 | 15 | 25 | 20 | 56 | 44 | 28 | 15 | 42 | 300 |
| Sexual Harassment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Use of Force | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Discrimination | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| In - Custody Death | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Officer Involved Shooting | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Criminal Conduct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| Accidental Discharge | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Discharge of Firearm-Animal | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 2 | 0 | 0 | 1 | 8 |
| Totals | 17 | 12 | 13 | 14 | 15 | 27 | 22 | 57 | 47 | 28 | 15 | 43 | 310 |
| **BUREAU INVESTIGATION DISPOSITIONS** | | | | | | | | | | | | | |
| Withdrawn | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Unfounded | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 3 | 2 | 0 | 9 |
| Sustained | 0 | 1 | 10 | 4 | 13 | 14 | 9 | 0 | 9 | 12 | 18 | 5 | 95 |
| Not Sustained | 1 | 2 | 0 | 0 | 1 | 2 | 1 | 2 | 1 | 3 | 1 | 0 | 14 |
| Referred | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 2 | 0 | 1 | 6 |
| Reviewed - No action required | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Exonerated | 2 | 1 | 0 | 0 | 2 | 1 | 1 | 0 | 2 | 2 | 0 | 0 | 11 |
| Admin Closed | 2 | 0 | 0 | 0 | 0 | 2 | 3 | 3 | 1 | 2 | 1 | 4 | 18 |
| Totals | 6 | 4 | 10 | 5 | 18 | 22 | 14 | 5 | 14 | 24 | 22 | 10 | 154 |
| **TASER DEPLOYMENT** | | | | | | | | | | | | | |
| Reserve Command | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Patrol | 45 | 19 | 20 | 13 | 15 | 16 | 17 | 24 | 37 | 75 | 30 | 48 | 359 |
| Office of Inspector General | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Homeland Security | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Executive Bureau | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Justice HousingBureau | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Justice Management Bureau | 0 | 0 | 1 | 0 | 4 | 0 | 0 | 0 | 0 | 3 | 2 | 3 | 13 |
| Justice Compliance & Inspection | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Systems Intelligence | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Criminal Investigations | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Special Operation & Crime Prevention | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 45 | 19 | 21 | 13 | 19 | 16 | 17 | 24 | 37 | 78 | 32 | 51 | 372 |
| **GRAND JURY DECISION-DEADLY FORCE SHOOTING** | | | | | | | | | | | | | |
| No Billed - JUSTIFIED | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 5 |
| True Billed - NOT JUSTIFIED | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

c

# OFFICE OF INSPECTOR GENERAL
## 2014 MONTHLY COMPARISON AND PERFORMANCE REPORT

|  | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTALS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **OFFICE OF INSPECTOR GENERAL-STAFFING** | | | | | | | | | | | | | |
| General Staffing 2014 | 26 | 29 | 28 | 30 | 32 | 33 | 33 | 34 | 34 | 34 | 34 | 32 | 32 |
| General Staffing 2013 | 27 | 25 | 24 | 24 | 28 | 28 | 29 | 29 | 28 | 27 | 27 | 26 | 26 |
| **OFFICE OF INSPECTOR GENERAL-AVAILABLE STAFFING** | | | | | | | | | | | | | |
| Major | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Captain | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Lieutenants | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| Sergeants | 13 | 12 | 13 | 14 | 14 | 14 | 14 | 15 | 15 | 15 | 15 | 14 | 14 |
| Deputies | 8 | 11 | 9 | 10 | 12 | 13 | 13 | 13 | 13 | 13 | 13 | 12 | 12 |
| Civilians | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| Totals | 26 | 29 | 28 | 30 | 32 | 33 | 33 | 34 | 34 | 34 | 34 | 32 | 32 |
| **OFFICE OF INSPECTOR GENERAL-OVERALL STAFFING** | | | | | | | | | | | | | |
| Allocated Positions | 31 | 31 | 31 | 33 | 33 | 34 | 34 | 34 | 34 | 34 | 34 | 34 | 34 |
| Available Positions | 26 | 29 | 28 | 31 | 32 | 33 | 33 | 34 | 34 | 34 | 34 | 32 | 32 |
| Open Positions | 5 | 2 | 3 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 2 |
| **OFFICE OF INSPECTOR GENERAL OVERTIME HOURS WORKED** | | | | | | | | | | | | | |
| Reactive | 137.4 | 220.5 | 120.9 | 161.2 | 179.5 | 182.9 | 176.4 | 160.0 | 434.6 | 243.7 | 154.6 | 166.3 | 2338.0 |
| Proactive Unit | 71.0 | 115.0 | 67.0 | 43.5 | 42.0 | 16.0 | 47.0 | 14.0 | 68.5 | 19.5 | 3.0 | 20.0 | 526.5 |
| Use of Force | 39.5 | 27.5 | 25.0 | 10.0 | 16.5 | 56.5 | 50.5 | 23.5 | 90.0 | 33.5 | 8.0 | 6.0 | 386.5 |
| EEU | 0.0 | 5.5 | 4.5 | 1.0 | 0.0 | 0.0 | 2.0 | 12.5 | 35.0 | 15.2 | 4.0 | 4.0 | 83.7 |
| Totals | 247.9 | 368.5 | 217.4 | 215.7 | 238.0 | 255.4 | 275.9 | 210.0 | 628.1 | 311.9 | 169.6 | 196.3 | 3334.7 |
| **OFFICE OF INSPECTOR GENERAL OVERTIME HOURS WORKED** | | | | | | | | | | | | | |
| Monthly Totals 2014 | 247.9 | 368.5 | 217.4 | 215.7 | 238.0 | 255.4 | 275.9 | 210.0 | 628.1 | 311.9 | 169.6 | 196.3 | 3334.7 |
| Monthly Totals 2013 | 121.7 | 109.0 | 133.0 | 133.6 | 150.1 | 123.4 | 181.4 | 197.9 | 221.1 | 163.8 | 178.3 | 116.1 | 1713.3 |
| **OFFICE OF INSPECTOR GENERAL OVERTIME HOURS PAID** | | | | | | | | | | | | | |
| Paid Overtime 2014 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Paid Overtime 2013 | 0.0 | 0.0 | 0.0 | 32.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 32.7 |

D

# OFFICE OF INSPECTOR GENERAL
## 2015 MONTHLY COMPARISON AND PERFORMANCE REPORT

| | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTALS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **IAD INVESTIGATIONS GENERATED** | | | | | | | | | | | | | |
| Investigations Received 2015 | 47 | 70 | 61 | 74 | 37 | 41 | 58 | 47 | 55 | 69 | 29 | 46 | 634 |
| Investigations Received 2014 | 62 | 30 | 45 | 41 | 47 | 63 | 64 | 61 | 65 | 77 | 45 | 74 | 674 |
| **IAD INFORMATION ONLY** | | | | | | | | | | | | | |
| IAD Information Only 2015 | 9 | 4 | 7 | 8 | 6 | 14 | 5 | 13 | 2 | 3 | 2 | 0 | 73 |
| IAD Information Only 2014 | 7 | 13 | 5 | 10 | 5 | 20 | 8 | 6 | 6 | 13 | 12 | 8 | 113 |
| **IAD ACTIVE INVESTIGATIONS** | | | | | | | | | | | | | |
| IAD Open Investigations 2015 | 214 | 224 | 229 | 209 | 183 | 181 | 179 | 178 | 175 | 167 | 165 | 161 | 161 |
| IAD Open Investigations 2014 | 167 | 187 | 199 | 211 | 212 | 238 | 240 | 248 | 249 | 276 | 214 | 242 | 242 |
| **OIG AUDITS GENERATED** | | | | | | | | | | | | | |
| Audits 2015 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| Investigations Closed 2014 | 21 | 15 | 21 | 11 | 23 | 40 | 52 | 49 | 54 | 51 | 31 | 69 | 437 |
| **OIG ACTIVE AUDITS** | | | | | | | | | | | | | |
| Audits 2015 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| Audits 2014 | 3 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 3 | 0 | 2 | 2 |
| **INVESTIGATIONS FORWARDED TO ADMINISTRATIVE DISCIPLINARY COMMITTEE** | | | | | | | | | | | | | |
| Forwarded to ADC 2015 | 45 | 38 | 36 | 46 | 33 | 26 | 43 | 33 | 34 | 43 | 15 | 12 | 404 |
| Forwarded to ADC 2014 | 28 | 11 | 14 | 35 | 18 | 22 | 29 | 25 | 39 | 56 | 27 | 33 | 337 |
| **IAD INVESTIGATIONS PENDING AT LEGAL** | | | | | | | | | | | | | |
| Investigations Pending 2015 | 85 | 65 | 77 | 83 | 98 | 104 | 81 | 70 | 69 | 74 | 71 | 65 | 65 |
| Investigations Pending 2014 | 46 | 48 | 29 | 21 | 10 | 10 | 18 | 12 | 30 | 63 | 76 | 79 | 79 |
| **IAD INVESTIGATIONS CLOSED** | | | | | | | | | | | | | |
| Investigations Closed 2015 | 72 | 57 | 41 | 86 | 60 | 51 | 76 | 62 | 23 | 43 | 28 | 56 | 655 |
| Investigations Closed 2014 | 21 | 15 | 21 | 11 | 23 | 40 | 52 | 49 | 54 | 51 | 31 | 69 | 437 |
| **OFFICER INVOLVED SHOOTINGS** | | | | | | | | | | | | | |
| Officer Involved Shootings 2015 | 0 | 3 | 0 | 2 | 1 | 3 | 1 | 1 | 0 | 3 | 1 | 0 | 15 |
| Officer Involved Shootings 2014 | 1 | 1 | 0 | 2 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 1 | 11 |
| **IN-CUSTODY DEATHS** | | | | | | | | | | | | | |
| Non Jail Deaths 2015 | 1 | 3 | 0 | 0 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 0 | 14 |
| Jail Deaths 2015 | 0 | 1 | 2 | 0 | 0 | 5 | 2 | 0 | 3 | 1 | 0 | 0 | 14 |
| Year to Date Total | | | | | | | | | | | | | 28 |
| Non Jail Deaths 2014 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 2 | 1 | 0 | 2 | 1 | 9 |
| Jail Deaths 2014 | 0 | 2 | 1 | 2 | 0 | 2 | 1 | 1 | 0 | 4 | 1 | 0 | 14 |
| Year to Date Total | | | | | | | | | | | | | 23 |
| **IAD CASES FORWARDED TO THE DISTRICT ATTORNEY'S OFFICE** | | | | | | | | | | | | | |
| Investigations Forwarded 2015 | 7 | 10 | 6 | 11 | 11 | 11 | 16 | 8 | 9 | 5 | 8 | 17 | 119 |
| Investigations Forwarded 2014 | 2 | 1 | 1 | 7 | 4 | 3 | 3 | 2 | 3 | 4 | 4 | 6 | 40 |
| **BUREAU INVESTIGATIONS GENERATED** | | | | | | | | | | | | | |
| Bureau Investigations Generated 2015 | 35 | 17 | 32 | 22 | 42 | 21 | 26 | 40 | 15 | 29 | 12 | 28 | 319 |
| Bureau Investigations Generated 2014 | 17 | 12 | 13 | 14 | 15 | 27 | 22 | 57 | 47 | 28 | 15 | 43 | 310 |
| **BUREAU OPEN INVESTIGATIONS** | | | | | | | | | | | | | |
| Investigations Open 2015 | 181 | 154 | 171 | 136 | 167 | 148 | 166 | 169 | 148 | 149 | 159 | 179 | 179 |
| Investigations Open 2014 | 90 | 93 | 92 | 88 | 79 | 90 | 89 | 145 | 174 | 172 | 159 | 182 | 182 |
| **BUREAU INVESTIGATIONS CLOSED** | | | | | | | | | | | | | |
| Investigations Closed 2015 | 52 | 25 | 20 | 44 | 18 | 24 | 45 | 32 | 24 | 18 | 6 | 23 | 331 |
| Investigations Closed 2014 | 6 | 4 | 10 | 5 | 18 | 21 | 14 | 5 | 13 | 23 | 22 | 10 | 151 |
| **USE OF FORCE REPORTS** | | | | | | | | | | | | | |
| 2015 | 92 | 120 | 123 | 123 | 114 | 121 | 110 | 130 | 105 | 136 | 152 | 159 | 1485 |
| 2014 | 29 | 23 | 23 | 37 | 39 | 55 | 110 | 118 | 124 | 196 | 81 | 107 | 942 |

*Effective June 2014 all Bureaus included. Previous Numbers are Housing Only

A

# OFFICE OF INSPECTOR GENERAL
## 2015 MONTHLY COMPARISON AND PERFORMANCE REPORT

| | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTALS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISCHARGE OF FIREARM-ANIMAL** | | | | | | | | | | | | | |
| Discharge of Firearm-Animal 2015 | 2 | 2 | 3 | 1 | 2 | 1 | 0 | 3 | 3 | 1 | 0 | 0 | 18 |
| Discharge of Firearm-Animal 2014 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 2 | 0 | 0 | 1 | | 8 |
| *Cases were not tracked until June 2014* | | | | | | | | | | | | | |
| **TASER DEPLOYMENT-2015** | | | | | | | | | | | | | |
| Taser Deployment 2015 | 47 | 42 | 103 | 61 | 41 | 37 | 35 | 62 | 63 | 19 | 24 | 29 | 563 |
| *As of October 2015 only incidents are tracked* | | | | | | | | | | | | | |
| **TASER DEPLOYMENT-2014** | | | | | | | | | | | | | |
| Taser Deployment 2014 | 45 | 19 | 21 | 13 | 19 | 16 | 17 | 24 | 37 | 78 | 32 | 51 | 372 |
| Non-Compliant Subjects 2014 | 28 | 12 | 16 | 12 | 14 | 8 | 14 | 23 | 23 | 66 | 20 | 33 | 269 |
| **IAD INVESTIGATIONS BY COMMAND** | | | | | | | | | | | | | |
| Reserve Command | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 |
| Communication & Technology | 2 | 2 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 2 | 1 | 11 |
| Patrol | 12 | 9 | 15 | 17 | 5 | 8 | 13 | 14 | 11 | 13 | 8 | 7 | 132 |
| Office of Inspector General | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Homeland Security | 2 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 7 |
| Executive | 1 | 1 | 1 | 0 | 0 | 0 | 3 | 0 | 2 | 0 | 0 | 0 | 8 |
| Justice Housing | 24 | 43 | 37 | 50 | 23 | 27 | 29 | 25 | 34 | 38 | 13 | 29 | 372 |
| Justice Management | 6 | 12 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 6 | 5 | 6 | 68 |
| Justice Support Services | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 1 | 6 | 0 | 1 | 12 |
| Crime Analysis & Training | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 3 |
| Criminal Investigations | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 4 | 3 | 1 | 1 | 20 |
| Totals | 48 | 70 | 61 | 74 | 37 | 41 | 58 | 47 | 55 | 69 | 29 | 46 | 635 |
| **IAD INVESTIGATIONS BY TITLE** | | | | | | | | | | | | | |
| Violation of Policy | 21 | 28 | 30 | 30 | 17 | 12 | 38 | 17 | 24 | 28 | 16 | 28 | 289 |
| Sexual Harassment | 1 | 5 | 1 | 0 | 1 | 0 | 3 | 2 | 0 | 2 | 0 | 0 | 15 |
| Use of Force | 18 | 26 | 19 | 34 | 10 | 12 | 8 | 18 | 24 | 27 | 8 | 19 | 223 |
| Discrimination | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| In - Custody Death | 1 | 3 | 2 | 0 | 2 | 6 | 2 | 1 | 5 | 2 | 0 | 0 | 24 |
| Officer Involved Shooting | 0 | 3 | 0 | 2 | 1 | 3 | 1 | 1 | 0 | 3 | 1 | 0 | 15 |
| Criminal Conduct | 4 | 4 | 6 | 8 | 4 | 5 | 5 | 6 | 2 | 7 | 12 | 7 | 70 |
| Criminal Conduct (DV) | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 5 |
| Accidental Discharge | 0 | 1 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| Discharge of Firearm-Animal | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 5 |
| Totals | 47 | 70 | 61 | 74 | 38 | 41 | 58 | 47 | 55 | 69 | 37 | 55 | 652 |
| **IAD INVESTIGATION DISPOSITIONS** | | | | | | | | | | | | | |
| Withdrawn | 8 | 6 | 1 | 7 | 0 | 5 | 4 | 4 | 0 | 1 | 3 | 7 | 46 |
| Unfounded | 8 | 3 | 5 | 6 | 8 | 5 | 11 | 2 | 0 | 2 | 2 | 3 | 55 |
| Sustained | 16 | 22 | 9 | 34 | 7 | 13 | 16 | 17 | 10 | 4 | 8 | 22 | 178 |
| Not Sustained | 10 | 11 | 10 | 6 | 10 | 10 | 7 | 8 | 6 | 6 | 5 | 0 | 89 |
| In- Custody Death - No action required | 1 | 1 | 2 | 1 | 5 | 4 | 5 | 1 | 0 | 2 | 1 | 1 | 24 |
| In- Custody Death - Violation of Policy | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Referred | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| Reviewed - No action required | 2 | 1 | 2 | 1 | 1 | 3 | 2 | 0 | 2 | 1 | 0 | 1 | 16 |
| Exonerated | 4 | 4 | 2 | 1 | 2 | 1 | 2 | 3 | 0 | 2 | 1 | 0 | 22 |
| Admin Closed | 27 | 13 | 11 | 31 | 30 | 16 | 30 | 28 | 5 | 27 | 10 | 22 | 250 |
| Totals | 78 | 61 | 42 | 88 | 64 | 57 | 77 | 63 | 23 | 45 | 30 | 56 | 684 |

# OFFICE OF INSPECTOR GENERAL
## 2015 MONTHLY COMPARISON AND PERFORMANCE REPORT

|  | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTALS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **BUREAU INVESTIGATIONS BY COMMAND** | | | | | | | | | | | | | |
| Reserve Command | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Communication & Technology | 3 | 4 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 11 |
| Patrol | 4 | 6 | 6 | 7 | 6 | 6 | 3 | 3 | 4 | 3 | 3 | 3 | 54 |
| Office of Inspector General | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Homeland Security | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Executive | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Justice Housing | 28 | 6 | 20 | 12 | 33 | 13 | 12 | 30 | 8 | 15 | 4 | 11 | 192 |
| Justice Management | 0 | 1 | 5 | 1 | 2 | 2 | 7 | 7 | 2 | 7 | 5 | 14 | 53 |
| Justice Support Services | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 4 |
| Crime Analysis & Training | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| Criminal Investigations | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 |
| Totals | 35 | 17 | 32 | 22 | 42 | 21 | 26 | 40 | 15 | 29 | 12 | 28 | 319 |
| **BUREAU INVESTIGATIONS BY TITLE** | | | | | | | | | | | | | |
| Violation of Policy | 34 | 15 | 30 | 21 | 41 | 21 | 25 | 38 | 12 | 27 | 12 | 28 | 304 |
| Sexual Harassment | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Use of Force | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| Discrimination | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| In - Custody Death | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Officer Involved Shooting | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Criminal Conduct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accidental Discharge | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Discharge of Firearm-Animal | 1 | 2 | 2 | 1 | 1 | 0 | 0 | 2 | 3 | 1 | 0 | 0 | 13 |
| Totals | 35 | 17 | 32 | 22 | 42 | 21 | 26 | 40 | 15 | 29 | 12 | 28 | 319 |
| **BUREAU INVESTIGATION DISPOSITIONS** | | | | | | | | | | | | | |
| Withdrawn | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Unfounded | 3 | 2 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 3 | 2 | 0 | 14 |
| Sustained | 36 | 21 | 13 | 36 | 7 | 13 | 34 | 25 | 19 | 9 | 2 | 19 | 234 |
| Not Sustained | 5 | 0 | 2 | 2 | 2 | 4 | 1 | 2 | 0 | 2 | 1 | 5 | 26 |
| Referred | 1 | 0 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| Reviewed - No action required | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 4 |
| Exonerated | 4 | 1 | 3 | 0 | 3 | 3 | 1 | 1 | 0 | 1 | 0 | 2 | 19 |
| Admin Closed | 4 | 2 | 3 | 4 | 5 | 3 | 7 | 4 | 4 | 2 | 1 | 0 | 39 |
| Totals | 54 | 26 | 22 | 45 | 18 | 26 | 45 | 32 | 24 | 18 | 6 | 26 | 342 |
| **TASER DEPLOYMENT** | | | | | | | | | | | | | |
| Reserve Command | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Patrol | 40 | 40 | 90 | 60 | 34 | 35 | 35 | 61 | 60 | 13 | 24 | 27 | 519 |
| Office of Inspector General | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Homeland Security | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Executive Bureau | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Justice HousingBureau | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 4 |
| Justice Management Bureau | 7 | 2 | 13 | 1 | 7 | 2 | 0 | 1 | 3 | 1 | 0 | 0 | 37 |
| Justice Support Services | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| Crime Analysis & Training | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| Criminal Investigations | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| Communication & Technology | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 47 | 42 | 103 | 61 | 41 | 37 | 35 | 62 | 63 | 19 | 24 | 29 | 563 |
| **GRAND JURY DECISION-DEADLY FORCE SHOOTING** | | | | | | | | | | | | | |
| No Billed    - JUSTIFIED | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 3 |
| True Billed   - NOT JUSTIFIED | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# OFFICE OF INSPECTOR GENERAL
## 2015 MONTHLY COMPARISON AND PERFORMANCE REPORT

|  | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTALS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **OFFICE OF INSPECTOR GENERAL-STAFFING** | | | | | | | | | | | | | |
| General Staffing 2015 | 32 | 34 | 35 | 34 | 32 | 32 | 32 | 31 | 32 | 32 | 32 | 32 | 32 |
| General Staffing 2014 | 26 | 29 | 28 | 30 | 32 | 33 | 33 | 34 | 34 | 34 | 34 | 32 | 32 |
| **OFFICE OF INSPECTOR GENERAL-AVAILABLE STAFFING** | | | | | | | | | | | | | |
| Major | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Captain | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Lieutenants | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| Sergeants | 14 | 14 | 15 | 14 | 13 | 13 | 13 | 13 | 13 | 13 | 13 | 13 | 13 |
| Deputies | 12 | 12 | 12 | 12 | 11 | 11 | 11 | 10 | 11 | 11 | 11 | 11 | 11 |
| Detention Officers | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| Civilians | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| Totals | 32 | 34 | 35 | 34 | 32 | 32 | 32 | 31 | 32 | 32 | 32 | 32 | 32 |
| **OFFICE OF INSPECTOR GENERAL-OVERALL STAFFING** | | | | | | | | | | | | | |
| Allocated Positions | 34 | 34 | 35 | 36 | 32 | 32 | 33 | 33 | 33 | 33 | 33 | 33 | 33 |
| Available Positions | 32 | 34 | 35 | 34 | 32 | 32 | 32 | 31 | 32 | 32 | 32 | 32 | 32 |
| Open Positions | 2 | 0 | 0 | 2 | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| **OFFICE OF INSPECTOR GENERAL OVERTIME HOURS WORKED** | | | | | | | | | | | | | |
| Reactive | 219.0 | 442.1 | 133.3 | 260.6 | 142.1 | 134.7 | 159.5 | 147.8 | 87.3 | 127.0 | 176.6 | 41.0 | 2071.0 |
| Use of Force | 10.5 | 24.0 | 25.5 | 18.4 | 8.2 | 5.0 | 7.1 | 11.5 | 16.2 | 26.4 | 28.9 | 16.7 | 198.4 |
| Totals | 229.5 | 466.1 | 158.8 | 279.0 | 150.3 | 139.7 | 166.6 | 159.3 | 103.5 | 153.4 | 205.5 | 57.7 | 2269.4 |
| **OFFICE OF INSPECTOR GENERAL OVERTIME HOURS WORKED** | | | | | | | | | | | | | |
| Monthly Totals 2015 | 229.5 | 466.1 | 158.8 | 279.0 | 150.3 | 139.7 | 166.6 | 159.3 | 103.5 | 153.4 | 205.5 | 57.7 | 2269.4 |
| Monthly Totals 2014 | 247.9 | 368.5 | 217.4 | 215.7 | 238.0 | 255.4 | 275.9 | 210.0 | 628.1 | 311.9 | 169.6 | 196.3 | 3334.7 |
| **OFFICE OF INSPECTOR GENERAL OVERTIME HOURS PAID** | | | | | | | | | | | | | |
| Paid Overtime 2015 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Paid Overtime 2014 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |

# OFFICE OF INSPECTOR GENERAL
## 2018 MONTHLY COMPARISON AND PERFORMANCE REPORT

|  | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTALS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **IAD INVESTIGATIONS GENERATED** | | | | | | | | | | | | | |
| Investigations Received 2018 | 33 | 31 | 41 | 40 | 46 | 47 | 43 | 44 | 29 | 38 | 28 | 29 | 449 |
| Investigations Received 2017 | 28 | 25 | 23 | 29 | 31 | 36 | 27 | 32 | 32 | 42 | 42 | 30 | 377 |
| **IAD INFORMATION ONLY** | | | | | | | | | | | | | |
| IAD Information Only 2018 | 94 | 82 | 114 | 104 | 105 | 111 | 126 | 107 | 94 | 120 | 86 | 84 | 1227 |
| IAD Information Only 2017 | 43 | 44 | 65 | 52 | 60 | 64 | 63 | 57 | 101 | 96 | 85 | 99 | 829 |
| **IAD ACTIVE INVESTIGATIONS** | | | | | | | | | | | | | |
| IAD Open Investigations 2018 | 200 | 198 | 206 | 209 | 195 | 184 | 202 | 205 | 208 | 192 | 194 | 238 | 238 |
| IAD Open Investigations 2017 | 235 | 232 | 215 | 220 | 213 | 214 | 194 | 189 | 196 | 207 | 205 | 211 | 211 |
| **OIG AUDITS GENERATED** | | | | | | | | | | | | | |
| Audits 2018 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Audits 2017 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 |
| **OIG ACTIVE AUDITS** | | | | | | | | | | | | | |
| Audits 2018 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Audits 2017 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **INVESTIGATIONS FORWARDED TO ADMINISTRATIVE DISCIPLINARY COMMITTEE** | | | | | | | | | | | | | |
| Forwarded to ADC 2018 | 30 | 25 | 29 | 34 | 30 | 26 | 22 | 21 | 25 | 20 | 17 | 5 | 284 |
| Forwarded to ADC 2017 | 36 | 34 | 31 | 16 | 32 | 19 | 24 | 16 | 25 | 29 | 36 | 9 | 307 |
| **IAD INVESTIGATIONS PENDING AT LEGAL** | | | | | | | | | | | | | |
| Investigations Pending 2018 | 18 | 17 | 30 | 30 | 23 | 28 | 32 | 29 | 26 | 17 | 12 | 6 | 6 |
| Investigations Pending 2017 | 61 | 53 | 66 | 57 | 63 | 47 | 23 | 10 | 18 | 24 | 24 | 10 | 10 |
| **IAD INVESTIGATIONS CLOSED** | | | | | | | | | | | | | |
| Investigations Closed 2018 | 46 | 41 | 38 | 67 | 47 | 54 | 28 | 45 | 29 | 46 | 31 | 9 | 481 |
| Investigations Closed 2017 | 50 | 54 | 38 | 30 | 52 | 37 | 50 | 36 | 40 | 42 | 51 | 30 | 510 |
| **OFFICER INVOLVED SHOOTINGS** | | | | | | | | | | | | | |
| Officer Involved Shootings 2018 | 2 | 0 | 2 | 0 | 0 | 1 | 3 | 1 | 1 | 2 | 0 | 1 | 13 |
| Officer Involved Shootings 2017 | 3 | 0 | 1 | 1 | 3 | 2 | 0 | 1 | 1 | 0 | 0 | 2 | 14 |
| | | | | | | | | | | | | | |
| Non Jail Deaths 2018 | 2 | 0 | 3 | 0 | 3 | 3 | 1 | 1 | 0 | 2 | 1 | 1 | 17 |
| Jail Deaths 2018 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 4 | 2 | 0 | 13 |
| Year to Date Total | | | | | | | | | | | | | 30 |
| Non Jail Deaths 2017 | 1 | 0 | 2 | 2 | 5 | 0 | 1 | 1 | 2 | 3 | 0 | 0 | 17 |
| Jail Deaths 2017 | 1 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 2 | 13 |
| Year to Date Total | | | | | | | | | | | | | 30 |
| **IAD INVESTIGATIONS FORWARDED TO D.A.'S OFFICE** | | | | | | | | | | | | | |
| Investigations Forwarded 2018 | 8 | 8 | 5 | 11 | 6 | 3 | 5 | 7 | 1 | 5 | 1 | 0 | 60 |
| Investigations Forwarded 2017 | 17 | 11 | 7 | 4 | 8 | 11 | 6 | 10 | 0 | 9 | 11 | 2 | 96 |
| **BUREAU INVESTIGATIONS GENERATED** | | | | | | | | | | | | | |
| Bureau Investigations Generated 2018 | 17 | 44 | 11 | 13 | 22 | 6 | 9 | 7 | 7 | 12 | 12 | 4 | 164 |
| Bureau Investigations Generated 2017 | 5 | 8 | 7 | 4 | 5 | 7 | 8 | 9 | 4 | 10 | 8 | 8 | 83 |
| **BUREAU OPEN INVESTIGATIONS** | | | | | | | | | | | | | |
| Investigations Open 2018 | 53 | 97 | 98 | 94 | 111 | 104 | 99 | 102 | 70 | 54 | 52 | 52 | 52 |
| Investigations Open 2017 | 119 | 114 | 100 | 94 | 88 | 86 | 67 | 58 | 65 | 63 | 66 | 50 | 50 |
| **BUREAU INVESTIGATIONS CLOSED** | | | | | | | | | | | | | |
| Investigations Closed 2018 | 13 | 17 | 13 | 8 | 24 | 17 | 15 | 26 | 17 | 19 | 25 | 5 | 199 |
| Investigations Closed 2017 | 28 | 28 | 21 | 20 | 11 | 20 | 36 | 11 | 15 | 17 | 14 | 18 | 239 |
| **USE OF FORCE REPORTS** | | | | | | | | | | | | | |
| 2018 | 72 | 79 | 79 | 74 | 77 | 75 | 96 | 81 | 75 | 83 | 77 | 63 | 931 |
| 2017 | 103 | 94 | 90 | 71 | 73 | 87 | 65 | 80 | 82 | 79 | 72 | 75 | 971 |

*Effective October 2016 Policy Changed To Incident Reporting

A

# OFFICE OF INSPECTOR GENERAL
## 2019 MONTHLY COMPARISON AND PERFORMANCE REPORT

| | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTALS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **IAD INVESTIGATIONS GENERATED** | | | | | | | | | | | | | |
| Investigations Received 2019 | 41 | 22 | 37 | 26 | 37 | 19 | 46 | 33 | 33 | 54 | 28 | 30 | 406 |
| Investigations Received 2018 | 33 | 31 | 41 | 40 | 46 | 47 | 43 | 44 | 29 | 38 | 28 | 29 | 449 |
| **IAD INFORMATION ONLY** | | | | | | | | | | | | | |
| IAD Information Only 2019 | 130 | 91 | 85 | 96 | 103 | 80 | 95 | 96 | 102 | 112 | 93 | 107 | 1190 |
| IAD Information Only 2018 | 94 | 82 | 114 | 104 | 105 | 111 | 126 | 107 | 94 | 120 | 86 | 84 | 1227 |
| **IAD ACTIVE INVESTIGATIONS** | | | | | | | | | | | | | |
| IAD Open Investigations 2019 | 227 | 225 | 202 | 209 | 215 | 197 | 199 | 182 | 184 | 227 | 213 | 195 | 195 |
| IAD Open Investigations 2018 | 200 | 198 | 206 | 209 | 195 | 184 | 202 | 205 | 208 | 192 | 194 | 238 | 238 |
| **OIG AUDITS GENERATED** | | | | | | | | | | | | | |
| Audits 2019 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| Audits 2018 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| **OIG ACTIVE AUDITS** | | | | | | | | | | | | | |
| Audits 2019 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Audits 2018 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| **INVESTIGATIONS FORWARDED TO ADMINISTRATIVE DISCIPLINARY COMMITTEE** | | | | | | | | | | | | | |
| Forwarded to ADC 2019 | 18 | 22 | 19 | 21 | 14 | 14 | 20 | 31 | 25 | 26 | 17 | 16 | 243 |
| Forwarded to ADC 2018 | 30 | 25 | 29 | 34 | 30 | 26 | 22 | 21 | 25 | 20 | 17 | 5 | 284 |
| **IAD INVESTIGATIONS PENDING AT LEGAL** | | | | | | | | | | | | | |
| Investigations Pending 2019 | 19 | 26 | 15 | 20 | 24 | 22 | 24 | 35 | 21 | 27 | 30 | 29 | 29 |
| Investigations Pending 2018 | 18 | 17 | 30 | 30 | 23 | 28 | 32 | 29 | 26 | 17 | 12 | 6 | 6 |
| **IAD INVESTIGATIONS CLOSED** | | | | | | | | | | | | | |
| Investigations Closed 2019 | 28 | 38 | 40 | 37 | 47 | 28 | 37 | 46 | 41 | 40 | 38 | 57 | 477 |
| Investigations Closed 2018 | 46 | 41 | 38 | 67 | 47 | 54 | 28 | 45 | 29 | 46 | 31 | 9 | 481 |
| **OFFICER INVOLVED SHOOTINGS** | | | | | | | | | | | | | |
| Officer Involved Shootings 2019 | 3 | 0 | 0 | 1 | 1 | 1 | 6 | 0 | 2 | 1 | 0 | 2 | 17 |
| Officer Involved Shootings 2018 | 2 | 0 | 2 | 0 | 0 | 1 | 3 | 1 | 1 | 2 | 0 | 1 | 13 |
| **IN-CUSTODY DEATHS** | | | | | | | | | | | | | |
| Non Jail Deaths 2019 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 3 | 10 |
| Jail Deaths 2019 | 1 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 2 | 0 | 0 | 9 |
| Year to Date Total | | | | | | | | | | | | | 19 |
| Non Jail Deaths 2018 | 2 | 0 | 3 | 0 | 3 | 3 | 1 | 1 | 0 | 2 | 1 | 1 | 17 |
| Jail Deaths 2018 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 4 | 2 | 0 | 13 |
| Year to Date Total | | | | | | | | | | | | | 30 |
| **IAD INVESTIGATIONS FORWARDED TO D.A.'S OFFICE** | | | | | | | | | | | | | |
| Investigations Forwarded 2019 | 0 | 3 | 2 | 3 | 6 | 1 | 5 | 3 | 5 | 4 | 3 | 4 | 39 |
| Investigations Forwarded 2018 | 8 | 8 | 5 | 11 | 6 | 3 | 5 | 7 | 1 | 5 | 1 | 0 | 60 |
| **BUREAU INVESTIGATIONS GENERATED** | | | | | | | | | | | | | |
| Bureau Investigations Generated 2019 | 12 | 2 | 5 | 8 | 10 | 12 | 6 | 9 | 8 | 9 | 7 | 6 | 94 |
| Bureau Investigations Generated 2018 | 17 | 44 | 11 | 13 | 22 | 6 | 9 | 7 | 7 | 12 | 12 | 4 | 164 |
| **BUREAU OPEN INVESTIGATIONS** | | | | | | | | | | | | | |
| Investigations Open 2019 | 66 | 59 | 39 | 41 | 59 | 62 | 69 | 72 | 74 | 92 | 94 | 94 | 94 |
| Investigations Open 2018 | 53 | 97 | 98 | 94 | 111 | 104 | 99 | 102 | 70 | 54 | 52 | 52 | 52 |
| **BUREAU INVESTIGATIONS CLOSED** | | | | | | | | | | | | | |
| Investigations Closed 2019 | 11 | 13 | 21 | 6 | 9 | 2 | 8 | 5 | 8 | 5 | 11 | 6 | 105 |
| Investigations Closed 2018 | 13 | 17 | 13 | 8 | 24 | 17 | 15 | 26 | 17 | 19 | 25 | 5 | 199 |
| **USE OF FORCE REPORTS** | | | | | | | | | | | | | |
| 2019 | 77 | 57 | 79 | 83 | 88 | 69 | 91 | 94 | 88 | 87 | 114 | 88 | 1015 |
| 2018 | 72 | 79 | 79 | 74 | 77 | 75 | 96 | 81 | 75 | 83 | 77 | 63 | 931 |
| *Effective October 2016 Policy Changed To Incident Reporting | | | | | | | | | | | | | |

A

# OFFICE OF INSPECTOR GENERAL
## 2020 MONTHLY COMPARISON AND PERFORMANCE REPORT

| | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTALS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **IAD INVESTIGATIONS GENERATED** | | | | | | | | | | | | | |
| Investigations Received 2020 | 31 | 40 | 21 | 35 | 42 | 59 | 54 | 57 | 52 | 42 | 54 | 40 | 527 |
| Investigations Received 2019 | 41 | 22 | 37 | 26 | 37 | 19 | 46 | 33 | 33 | 54 | 28 | 30 | 406 |
| **IAD INFORMATION ONLY** | | | | | | | | | | | | | |
| IAD Information Only 2020 | 95 | 95 | 62 | 76 | 105 | 154 | 116 | 116 | 91 | 135 | 100 | 127 | 1272 |
| IAD Information Only 2019 | 130 | 91 | 85 | 96 | 103 | 80 | 95 | 96 | 102 | 112 | 93 | 107 | 1190 |
| **IAD ACTIVE INVESTIGATIONS** | | | | | | | | | | | | | |
| IAD Open Investigations 2020 | 200 | 203 | 191 | 210 | 223 | 218 | 248 | 275 | 277 | 223 | 241 | 256 | 256 |
| IAD Open Investigations 2019 | 227 | 225 | 202 | 209 | 215 | 197 | 199 | 182 | 184 | 227 | 213 | 195 | 195 |
| **OIG AUDITS GENERATED** | | | | | | | | | | | | | |
| Audits 2020 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Audits 2019 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| **OIG ACTIVE AUDITS** | | | | | | | | | | | | | |
| Audits 2020 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Audits 2019 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **INVESTIGATIONS FORWARDED TO ADMINISTRATIVE DISCIPLINARY COMMITTEE** | | | | | | | | | | | | | |
| Forwarded to ADC 2020 | 18 | 29 | 2 | 12 | 12 | 19 | 16 | 7 | 22 | 50 | 18 | 16 | 221 |
| Forwarded to ADC 2019 | 18 | 22 | 19 | 21 | 14 | 14 | 20 | 31 | 25 | 26 | 17 | 16 | 243 |
| **IAD INVESTIGATIONS PENDING AT LEGAL** | | | | | | | | | | | | | |
| Investigations Pending 2020 | 32 | 27 | 17 | 24 | 28 | 27 | 23 | 24 | 34 | 29 | 20 | 22 | 22 |
| Investigations Pending 2019 | 19 | 26 | 15 | 20 | 24 | 22 | 24 | 35 | 21 | 27 | 30 | 29 | 1 |
| **IAD INVESTIGATIONS CLOSED** | | | | | | | | | | | | | |
| Investigations Closed 2020 | 42 | 41 | 45 | 14 | 23 | 40 | 27 | 36 | 42 | 65 | 49 | 20 | 444 |
| Investigations Closed 2019 | 28 | 38 | 40 | 37 | 47 | 28 | 37 | 46 | 41 | 40 | 38 | 57 | 477 |
| **OFFICER INVOLVED SHOOTINGS** | | | | | | | | | | | | | |
| Officer Involved Shootings 2020 | 1 | 0 | 1 | 3 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 10 |
| Officer Involved Shootings 2019 | 3 | 0 | 0 | 1 | 1 | 1 | 6 | 0 | 2 | 1 | 0 | 2 | 17 |
| **IN-CUSTODY DEATHS** | | | | | | | | | | | | | |
| Non Jail Deaths 2020 | 0 | 0 | 1 | 1 | 2 | 1 | 3 | 2 | 0 | 1 | 1 | 3 | 15 |
| Jail Deaths 2020 | 1 | 0 | 1 | 0 | 5 | 1 | 0 | 1 | 4 | 2 | 0 | 0 | 15 |
| Year to Date Total | | | | | | | | | | | | | 30 |
| Non Jail Deaths 2019 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 3 | 10 |
| Jail Deaths 2019 | 1 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 2 | 0 | 0 | 9 |
| Year to Date Total | | | | | | | | | | | | | 19 |
| **IAD INVESTIGATIONS FORWARDED TO D.A.'S OFFICE** | | | | | | | | | | | | | |
| Investigations Forwarded 2020 | 1 | 3 | 3 | 1 | 3 | 2 | 1 | 1 | 0 | 5 | 4 | 3 | 27 |
| Investigations Forwarded 2019 | 0 | 3 | 2 | 3 | 6 | 1 | 5 | 3 | 5 | 4 | 3 | 4 | 39 |
| **BUREAU INVESTIGATIONS GENERATED** | | | | | | | | | | | | | |
| Bureau Investigations Generated 2020 | 17 | 15 | 6 | 3 | 10 | 8 | 10 | 9 | 6 | 14 | 11 | 3 | 112 |
| Bureau Investigations Generated 2019 | 12 | 2 | 5 | 8 | 10 | 12 | 6 | 9 | 8 | 9 | 7 | 6 | 94 |
| **BUREAU OPEN INVESTIGATIONS** | | | | | | | | | | | | | |
| Investigations Open 2020 | 99 | 104 | 109 | 109 | 100 | 109 | 102 | 108 | 124 | 144 | 144 | 143 | 143 |
| Investigations Open 2019 | 66 | 59 | 39 | 41 | 59 | 62 | 69 | 72 | 74 | 92 | 94 | 94 | 94 |
| **BUREAU INVESTIGATIONS CLOSED** | | | | | | | | | | | | | |
| Investigations Closed 2020 | 9 | 23 | 10 | 2 | 9 | 16 | 9 | 13 | 11 | 8 | 15 | 6 | 131 |
| Investigations Closed 2019 | 11 | 13 | 21 | 6 | 9 | 2 | 8 | 5 | 8 | 5 | 11 | 6 | 105 |
| **USE OF FORCE REPORTS** | | | | | | | | | | | | | |
| 2020 | 78 | 83 | 90 | 97 | 93 | 83 | 75 | 79 | 105 | 110 | 107 | 93 | 1093 |
| 2019 | 77 | 57 | 79 | 83 | 88 | 69 | 91 | 94 | 88 | 87 | 114 | 88 | 1015 |

*Effective October 2016 Policy Changed To Incident Reporting

A